# EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 100000789608 | ARGENTINA | PM-CD1-1 | SHELL | 8/16/2013 0:00 | | | | 1 | | | | |
| Pheigaru | 608114062000 | GOM | GC248-GL7 | SHELL | 8/17/2014 9:12 | 83 | 55 | | | 45 | 45 | | |
| Pheigaru | 608124009101 | GOM | WR86-18P1 | SHELL | 7/14/2014 9:29 | 59 | 58 | 70 | 70 | 35 | 35 | | |
| Pheigaru | 17085220690000 | MAGNOLIA | OLYMPIA MINERALS 26 1 | ENCANA O&G | 3/27/2008 0:00 | | | | | | | 29 | 25 |
| Pheigaru | 17085220900000 | MAGNOLIA | MURRAY 31; JLR RA SUA 1 | ENCANA O&G | 6/25/2008 0:00 | | | | 21 | | | | |
| Pheigaru | 42301320040000 | PERMIAN | SLACK BOX 54-2-28 LOV UNIT 1H | SHELL WESTERN E&P | 10/5/2013 0:00 | 1 | 0 | 29 | 29 | 16 | 16 | | |
| Pheigaru | 42301320160000 | PERMIAN | WHEAT TRUST 1-73 LOV UNIT 2 1H | SHELL WESTERN E&P | 5/23/2014 0:00 | 0 | 0 | | | 0 | 0 | | |
| Pheigaru | 42475363200000 | PERMIAN | MACDONALD 71 WRD UNIT 2H | SHELL WESTERN E&P | 6/10/2014 0:00 | 12 | 12 | | | | | | |
| Pheigaru | 42475365020000 | PERMIAN | MONROE 33-60 WRD UNIT 1H | SHELL WESTERN E&P | 10/29/2013 0:00 | 2 | 2 | 3 | 3 | 6 | 5 | | |
| Pheigaru | 42475365480000 | PERMIAN | CROCKETT 1-26 WRD 4HS | SHELL WESTERN E&P | 4/9/2014 0:00 | 7 | 8 | | | 3 | 0 | | |
| Pheigaru | 42475366480100 | PERMIAN | CROCKETT 1-26 WRD 4HS | SHELL WESTERN E&P | 5/8/2014 0:00 | 13 | 13 | | | 1 | 1 | | |
| Pheigaru | 42475367070000 | PERMIAN | CROCKETT 1-29 WRD UNIT 3H | SHELL WESTERN E&P INC LP | 10/24/2014 0:00 | 56 | 5 | | | 63 | 12 | | |
| Pheigaru | 42475367180000 | PERMIAN | MONROE 1-6 WRD 3H | SHELL WESTERN E&P | 8/30/2014 0:00 | 10 | 10 | | | | | | |
| Pheigaru | 42479422130000 | UAOIX_GC | PILONCILLO D-20H W | SHELL WESTERN E&P INC LP | 11/25/2013 0:00 | 11 | 11 | | | 4 | 4 | | |
| Pheigaru | 42479423890000 | UAOIX_GC | PILONCILLO D-25H F | SHELL WESTERN E&P INC LP | 1/12/2014 0:00 | | | | | 7 | 7 | | |
| | | | | | | 23 | 16 | 34 | 24 | 19 | 13 | 29 | 25 |

EXHIBIT 3-G

SEPCo PHEIGARU - 000303

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 10000078960B | ARGENTINA | PM-CD1-1 | SHELL | 8/26/2013 0:00 | | | | 1 | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2014 | | Luke Harkleroad | Initiated | | | | | | | | | |
| 9/3/2014 | Pheigaru | Steve Heyong | Assigned-Data-Loader | | | | | | | | | |
| 10/3/2014 | Pheigaru | Waddah Alsaad | Requirements-Captured | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 10/3/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | N/A | N/A | REQUIRED | RECEIVED | N/A | N/A | N/A | N/A |
| 10/13/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A | N/A | N/A |
| 11/6/2014 | Pheigaru | Waddah Alsaad | Requirements-Captured | | N/A | N/A | N/A | ARCHIVED | N/A | N/A | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000304

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 608114062000 | GOM | GC24B-GL7 | SHELL | 8/17/2014 9:1? | 83 | 55 | | | 49 | 49 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2014 | Scroggle | Steve Heying | Assigned-Data-Loader | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/21/2014 | Scroggle | Kenneth Lanson | Requirements-Captured | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 8/28/2014 | Scroggle | Kenneth Lanson | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 9/8/2014 | Scroggle | Kenneth Lanson | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 10/15/2014 | Pheigaru | Steve Heying | | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 11/18/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 11/18/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | RECEIVED | N/A | N/A |
| 11/18/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 12/9/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 12/10/2014 | Pheigaru | Beth Hardin | Data-Archived | | RECEIVED | ARCHIVED | N/A | N/A | REJECTED | ARCHIVED | N/A | N/A |
| 12/10/2014 | Pheigaru | Beth Hardin | Assigned-Data-Loader | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 12/30/2014 | Pheigaru | Beth Hardin | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 608124009101 | GOM | WR96-18P1 | SHELL | 7/14/2014 9:29 | 59 | 58 | 70 | 70 | 35 | 39 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2014 | Scroggie | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 7/7/2014 | Scroggie | Kenneth Lanson | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 9/22/2014 | Scroggie | Kenneth Lanson | Requirements-Captured | | RECEIVED | RECEIVED | RECEIVED | RECEIVED | REQUIRED | REQUIRED | N/A | N/A |
| 10/15/2014 | Pheigaru | Steve Heying | | | RECEIVED | RECEIVED | RECEIVED | RECEIVED | REQUIRED | REQUIRED | N/A | N/A |
| 10/21/2014 | Pheigaru | Kenneth Lanson | Requirements-Captured | | RECEIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | N/A | N/A |
| 12/9/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | N/A | N/A |
| 12/16/2014 | Pheigaru | Beth Hardin | Data-Archived | | RECEIVED | ARCHIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | N/A | N/A |
| 12/17/2014 | Pheigaru | Beth Hardin | Data-Archived | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | N/A | N/A |
| 12/17/2014 | Pheigaru | Beth Hardin | Data-Archived | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/5/2015 | Pheigaru | Beth Hardin | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/5/2015 | Pheigaru | Beth Hardin | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/16/2015 | Pheigaru | Natalie.Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 3/2/2015 | Pheigaru | Kristine.Reitman | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/8/2015 | Pheigaru | Beth Hardin | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/9/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/6/2016 | Pheigaru | Kenneth Lanson | Requirements-Captured | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000306

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 17085220890000 | MAGNOLIA | OLYMPIA MINERALS 26 1 | ENCANA O&G | 3/27/2008 0:00 | | | | | | | 29 | 25 |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2011 | Graves | Randy Petit | Requirements-Captured | | N/A | N/A | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/12/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | N/A | N/A | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/13/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | N/A | N/A | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED |
| 9/18/2014 | Pheigaru | Shelly Pheigaru | | | N/A | N/A | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED |
| 9/24/2014 | Pheigaru | Shelly Pheigaru | | | N/A | N/A | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED |
| 9/24/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 17085220900000 | MAGNOLIA | MURRAY 31, JUR RA SUA 1 | ENCANA O&G | 6/25/2008 0:00 | | | | 21 | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2011 | Graves | Randy Petit | Requirements-Captured | | N/A | N/A | ARCHIVED | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/12/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | N/A | N/A | ARCHIVED | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/14/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | N/A | N/A | RECEIVED | RECEIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/15/2014 | Pheigaru | Shelly Pheigaru | | | N/A | N/A | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/17/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000308

| DATA_LOADER | UWSI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42301320040000 | PERMIAN | SLACK BOX 54-2-28 LDV UNIT 1H | SHELL WESTERN E&P | 10/5/2013 0:00 | 1 | 0 | 29 | 29 | 16 | 16 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2013 | | Luke Harkleroad | Initiated | | | | | | | | | |
| 8/27/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/10/2013 | Pheigaru | Luke Harkleroad | | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/11/2013 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 9/19/2013 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 9/27/2013 | Pheigaru | Debbie Barker | | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 10/22/2013 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 10/25/2013 | Pheigaru | Randall Brooks | Requirements-Captured | | RECEIVED | RECEIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 10/25/2013 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 10/26/2013 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 10/29/2013 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 11/20/2013 | Pheigaru | Rita Ochoa | Requirements-Captured | | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 11/22/2013 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | REQUIRED | REQUIRED | N/A | N/A |
| 12/12/2013 | Pheigaru | Rita Ochoa | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | N/A | N/A |
| 1/7/2014 | Pheigaru | Admin | Data-Archived | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/9/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | N/A | N/A |
| 1/13/2014 | Pheigaru | Jason Oestreich | Data-Archived | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | RECEIVED | RECEIVED | N/A | N/A |
| 1/30/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | RECEIVED | ARCHIVED | N/A | N/A |
| 2/3/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | RECEIVED | ARCHIVED | N/A | N/A |
| 2/10/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | N/A | N/A |
| 2/10/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/10/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/31/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 11/3/2014 | Pheigaru | Jason Oestreich | Failed-Quality-Check | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 11/3/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 11/6/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 12/4/2014 | Pheigaru | Mana Carandang | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/6/2015 | Pheigaru | Rita Ochoa | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/23/2015 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 3/2/2015 | Pheigaru | Beth Hardin | Data-Archived | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 3/9/2015 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/2/2015 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/2/2015 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/22/2015 | Pheigaru | Kristine Neitman | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |

ACCESS RESTRICTED USDC SDTX

EXHIBIT 3-G

SEPCo PHEIGARU - 000309

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42301320160000 | PERMIAN | WHEAT TRUST 1-73 LOV UNIT 2 1H | SHELL WESTERN E&P | 5/23/2014 0:00 | 0 | 0 | | | | 0 | 0 | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2014 | Pheigaru | Steve Haying | Assigned-Data-Loader | | | | | | | | | |
| 5/5/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 5/28/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 5/28/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 6/19/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | | | REQUIRED | REQUIRED | | |
| 6/19/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | | | REQUIRED | REQUIRED | | |
| 6/19/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | RECEIVED | | | REQUIRED | REQUIRED | | |
| 6/19/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | | | REQUIRED | REQUIRED | | |
| 6/19/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | | | REQUIRED | REQUIRED | | |
| 7/1/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | ARCHIVED | ARCHIVED | | | RECEIVED | RECEIVED | | |
| 7/1/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | | | RECEIVED | ARCHIVED | | |
| 7/1/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | | | ARCHIVED | ARCHIVED | | |
| 8/1/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/27/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/2/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/11/2014 | Pheigaru | Rita.Ochoa | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/15/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/15/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/15/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/1/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/3/2015 | Pheigaru | Delisha Denning | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

ACCESS RESTRICTED USDC SDTX

EXHIBIT 3-G

SEPCo PHEIGARU - 000310

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475363200000 | PERMIAN | MACDONALD 71 WRD UNIT 3H | SHELL WESTERN E&P | 6/10/2014 0:00 | 12 | 12 | | | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 7/23/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 8/27/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 9/8/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/15/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/1/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/1/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/13/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |

EXHIBIT 3-G

| DATA_LOADER | UWBII | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475365020000 | PERMIAN | MONROE 33-60 WRD UNIT 1H | SHELL WESTERN E&P | 10/29/2013 0:00 | 2 | 2 | 3 | 3 | 6 | 5 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 10/15/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 11/8/2013 | Pheigaru | Randall Brooks | Requirements-Captured | | REQUIRED | REQUIRED | RECEIVED | RECEIVED | REQUIRED | REQUIRED | N/A | N/A |
| 11/12/2013 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | RECEIVED | ARCHIVED | REQUIRED | REQUIRED | N/A | N/A |
| 11/14/2013 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | N/A | N/A |
| 12/3/2013 | Pheigaru | Rita.Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | N/A | N/A |
| 12/6/2013 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | N/A | N/A |
| 12/26/2013 | Pheigaru | Randall Brooks | Requirements-Captured | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | N/A | N/A |
| 1/3/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | N/A | N/A |
| 1/3/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | N/A | N/A |
| 1/6/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/20/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/23/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/23/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/27/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/5/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/17/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/17/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/18/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/20/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | ARCHIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/26/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/26/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000312

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475366480000 | PERMIAN | CROCKETT 1-26 WRD 4HS | SHELL WESTERN E&P | 4/9/2014 0:00 | 7 | 8 | | | 3 | 0 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2014 | | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 4/28/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 5/6/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 5/20/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 6/11/2014 | Pheigaru | Richard Castanon | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 6/11/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 6/11/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 6/16/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/16/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/23/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | RECEIVED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 7/2/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 7/22/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 7/30/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | ARCHIVED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/1/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | ARCHIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/13/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/26/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/15/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/13/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 12/12/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/2/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/16/2015 | Pheigaru | Delisha Denning | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 11/4/2015 | Pheigaru | Delisha Denning | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475386480100 | PERMIAN | CROCKETT 1-26 WRD 4HS | SHELL WESTERN E&P | 5/8/2014 0:00 | 13 | 13 | | | 1 | 1 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | | |
| 5/5/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 5/13/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 5/20/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 5/27/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 6/16/2014 | Pheigaru | Shelly Pheigaru | | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 6/16/2014 | Pheigaru | Richard Castanon | Requirements-Captured | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 6/17/2014 | Pheigaru | Shelly Pheigaru | | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 6/17/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/23/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | REJECTED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 7/21/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | | N/A | N/A | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 7/23/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 7/30/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | REJECTED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/1/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/5/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/5/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/6/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/6/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/20/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/20/2014 | Pheigaru | Shelly Pheigaru | | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/20/2014 | Pheigaru | Shelly Pheigaru | | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/20/2014 | Pheigaru | Shelly Pheigaru | | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/26/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/15/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/8/2014 | Pheigaru | Shelly Pheigaru | | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/8/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/8/2014 | Pheigaru | Shelly Pheigaru | | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 12/12/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/12/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475367070000 | PERMIAN | CROCKETT 1-29 WRD UNIT 3H | SHELL WESTERN E&P INC LP | 10/24/2014 0:00 | 56 | 5 | | | 63 | 12 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 9/15/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 10/28/2014 | Pheigaru | Maria Carandang | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 10/29/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 11/3/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 11/13/2014 | Pheigaru | Maria.Carandang | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 11/20/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 11/20/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 11/20/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 2/5/2015 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/5/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/9/2015 | Pheigaru | Tonia Slover | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/12/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/10/2015 | Pheigaru | Rita.Ochoa | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/10/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/2/2015 | Pheigaru | Melissa M Ho | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475367180000 | PERMIAN | MONROE 1-6 WRD 3H | SHELL WESTERN E&P | 8/30/2014 0:00 | 10 | 10 | | | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 7/22/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 8/6/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/5/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/15/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/26/2014 | Pheigaru | Debbie Barker | | | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/16/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/30/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/30/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/2/2015 | Pheigaru | Melissa M Ho | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000316

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42479422130000 | UAOX_GC | PILONCILLO D-20H W | SHELL WESTERN E&P INC LP | 11/25/2013 0:00 | 11 | 11 | | | 4 | 4 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2013 | Pheigaru | Robert Meith | Requirements-Captured | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 2/11/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 12/4/2013 | Pheigaru | Johnny Phan | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 12/16/2013 | Pheigaru | Richard Castanon | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 12/20/2013 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 12/20/2013 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 12/23/2013 | Pheigaru | Rita.Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/8/2014 | Pheigaru | Rita.Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/9/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/9/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/9/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000317

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 4247942389000 | UAOX_GC | PILONCILLO D-25H F | SHELL WESTERN E&P INC LP | 1/12/2014 0:00 | | | | | | 7 | 7 | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2013 | UnAssigned | Johnny Phan | Requirements-Captured | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 5/6/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 1/7/2014 | Pheigaru | Johnny Phan | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 1/13/2014 | Pheigaru | Tonia Siover | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 1/20/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | REQUIRED | N/A | N/A |
| 1/23/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 2/3/2014 | Pheigaru | Admin | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/4/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 2/5/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 2/5/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 2/5/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/5/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 2/17/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 17081214430000 | MAGNOLIA | BERTOLLA DENNY 30 HC; HA RD SUQ 2-ALT | GEP HAYNESVILLE | 11/4/2013 0:00 | 6 | 6 | | | | 0 | | |
| Pheigaru | 42301320650000 | PERMIAN | SILVERTIP 76-24 9HN | ANADARKO E&P ONSHORE | 12/25/2013 0:00 | 14 | 14 | 7 | 7 | 4 | 4 | | |
| Pheigaru | 42301320700000 | PERMIAN | BLACKTIP STATE 42 3H | ANADARKO | 9/18/2014 0:00 | 4 | 9 | | | 7 | 6 | | |
| Pheigaru | 42301321420000 | PERMIAN | WHEAT TRUST 1-52 2H | ANADARKO E&P ONSHORE | 6/17/2014 0:00 | 23 | 23 | | | 9 | 9 | | |
| Pheigaru | 42301321470000 | PERMIAN | KINGSTON 54-2-17 1H | ANADARKO E&P ONSHORE | 5/25/2014 0:00 | 21 | 20 | 17 | 16 | 3 | 3 | | |
| Pheigaru | 42301321470100 | PERMIAN | KINGSTON 54-2-17 1H ST01 | ANADARKO E&P ONSHORE | 6/20/2014 0:00 | 24 | 24 | | | 1 | 1 | | |
| Pheigaru | 42301321470200 | PERMIAN | KINGSTON 54-2-17 1H | ANADARKO E&P ONSHORE | 7/22/2014 0:00 | 6 | 6 | | | 1 | 1 | | |
| Pheigaru | 42389341650000 | PERMIAN | RIVERTON 57-2-21 1H | ANADARKO E&P ONSHORE | 5/23/2014 0:00 | 26 | 26 | 4 | 5 | 4 | 4 | | |
| Pheigaru | 42389341650100 | PERMIAN | RIVERTON 57-2-21 1H | ANADARKO E&P ONSHORE | 6/5/2014 0:00 | 26 | 26 | | | 35 | 35 | | |
| Pheigaru | 42389342390000 | PERMIAN | BIG PINEY 57-2-41 1H | ANADARKO E&P ONSHORE | 6/7/2014 0:00 | 0 | 0 | | | 1 | 0 | | |
| Pheigaru | 42475361810000 | PERMIAN | BLACK POWDER 1-27 2H | CIMAREX ENERGY | 5/11/2013 0:00 | 34 | 34 | | | | | | |
| Pheigaru | 42475364430000 | PERMIAN | TIPI-CHAPMAN 34-163 4H | CIMAREX ENERGY | 10/30/2013 0:00 | 1 | | | | 0 | 0 | | |
| Pheigaru | 42475364830000 | PERMIAN | BIG SILVER 34-160 2H | CIMAREX ENERGY | 11/26/2013 0:00 | 1 | 0 | | | 1 | 1 | | |
| Pheigaru | 42475365630000 | PERMIAN | WINCHESTER 34-142 4H | CIMAREX ENERGY | 1/5/2014 0:00 | 1 | 6 | | | 48 | | | |
| Pheigaru | 49035267260000 | RMP | WARBONNET 12C2-11D | ULTRA RESOURCES | 8/28/2014 0:00 | | | 0 | -1 | | | | |
| Pheigaru | 49035267270000 | RMP | WARBONNET 13C2-11D | ULTRA RESOURCES | 8/17/2014 0:00 | | | 2 | 1 | | | | |
| Pheigaru | 49035290020000 | RMP | RIVERSIDE 15D1-13D | ULTRA RESOURCES | 4/23/2014 0:00 | | | 21 | 21 | | | | |
| Pheigaru | 49035290060000 | RMP | RIVERSIDE 16A2-12D | ULTRA RESOURCES | 6/5/2014 0:00 | | | 8 | 3 | | | | |
| | | | | | | 13 | 15 | 8 | 7 | 5 | 9 | | |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 170812144300000 | MAGNOLIA | BERTOLLA DENNY 3D HC; HA RD SUQ 2-ALT | GEP HAYNESVILLE | 11/4/2013 0:00 | 6 | 6 | | | 0 | 0 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 9/10/2013 | | Johnny Phan | Requirements-Captured | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 11/13/2013 | Pheigaru | Johnny Phan | Requirements-Captured | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 11/13/2013 | Pheigaru | Johnny Phan | Requirements-Captured | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 12/10/2013 | Pheigaru | Tonia Slover | Requirements-Captured | REJECTED | REJECTED | N/A | N/A | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 12/11/2013 | Pheigaru | Tonia Slover | Requirements-Captured | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 1/6/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 1/10/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 1/20/2014 | Pheigaru | Randall Brooks | Requirements-Captured | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | REQUIRED | REQUIRED |
| 1/21/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 1/21/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | REQUIRED | REQUIRED |
| 1/21/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | REQUIRED | REQUIRED |
| 1/21/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | REQUIRED | REQUIRED |
| 1/22/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |

EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE-NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 4230132065000 | PERMIAN | SILVERTIP 76-24 9HN | ANADARKO E&P ONSHORE | 12/25/2013 0:00 | 14 | 14 | | 7 | | 7 | | 4 |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2013 | Scroggie | Steve Heying | Assigned-Data-Loader | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/3/2014 | Scroggie | Tonia Slover | Requirements-Captured | | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A |
| 1/7/2014 | Scroggie | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | RECEIVED | RECEIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 1/14/2014 | Scroggie | Philippa Scroggie | Data-Archived | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 1/14/2014 | Scroggie | Philippa Scroggie | Failed-Quality-Check | | REQUIRED | REQUIRED | REJECTED | RECEIVED | REQUIRED | REQUIRED | REQUIRED | REQUIRED |
| 1/23/2014 | Scroggie | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | REQUIRED | REQUIRED |
| 1/29/2014 | Scroggie | Philippa Scroggie | Data-Archived | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 4/1/2014 | Scroggie | Richard Castanon | Requirements-Captured | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | REQUIRED | REQUIRED |
| 4/10/2014 | Scroggie | Philippa Scroggie | Data-Archived | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 6/25/2014 | Scroggie | Philippa Scroggie | Data-Archived | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 6/25/2014 | Scroggie | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | REQUIRED | REQUIRED |
| 10/7/2014 | Scroggie | Maria Carandang | Requirements-Captured | | RECEIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 10/15/2014 | Pheigaru | Steve Heying | | | RECEIVED | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 10/28/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 10/28/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 10/28/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED |
| 11/11/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |
| 12/2/2014 | | Admin | Requirements-Captured | | | | | | | | | |
| 9/29/2015 | Pheigaru | Delisha Denning | Data-Archived | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000321

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42301320700000 | PERMIAN | BLACKTIP STATE 42 3H | ANADARKO | 9/18/2014 0:00 | 4 | 9 | | | 7 | 6 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 9/10/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | | |
| 10/17/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | | |
| 10/27/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | ARCHIVED | | |
| 10/28/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | ARCHIVED | | |
| 10/28/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 1/15/2015 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 3/10/2015 | Pheigaru | Kimberly Fritz | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 3/16/2015 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 3/19/2015 | | Admin | Requirements-Captured | | | | | | | | | |
| 3/23/2015 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 3/26/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |

EXHIBIT 3-G

SEPCo PHEIGARU - 000322

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42301321420000 | PERMIAN | WHEAT TRUST 1-57 2H | ANADARKO E&P ONSHORE | 6/17/2014 0:00 | 23 | 23 | | | 9 | 9 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 5/5/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 7/8/2014 | Pheigaru | Debbie Barker | Assigned-Data-Loader | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | | |
| 7/9/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 7/29/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | | |
| 8/11/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 8/11/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | | |
| 8/11/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | | |
| 8/13/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 8/13/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 7/21/2015 | | Admin | Requirements-Captured | | | | | | | | | |
| 7/23/2015 | Pheigaru | Maria Carandang | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 8/5/2015 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 8/6/2015 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 8/31/2015 | Pheigaru | Delisha Denning | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |

EXHIBIT 3-G

SEPCo PHEIGARU - 000323

| DATA_LOADER | LWBI | REGION_ASSET | WELLBORE_NAME | CURRENT_OPERATOR | TD_DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42301321470000 | PERMIAN | KINGSTON 54-2-17 1H | ANADARKO E&P ONSHORE | 5/25/2014 0:00 | 21 | 20 | 17 | 16 | 3 | 3 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2014 | Pheigaru | Steve Hering | Assigned-Data-Loader | | | | | | | | |
| 4/29/2014 | Pheigaru | Luke Harkleroad | | | | | | | | | |
| 5/5/2014 | Pheigaru | Debbie Barker | Requirements-Captured | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 7/8/2014 | Pheigaru | Debbie Barker | Requirements-Captured | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | | |
| 8/8/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 8/8/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 8/14/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | RECEIVED | RECEIVED | RECEIVED | RECEIVED | REQUIRED | REQUIRED | | |
| 9/8/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | RECEIVED | ARCHIVED | REQUIRED | REQUIRED | | |
| 9/8/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | RECEIVED | ARCHIVED | REQUIRED | REQUIRED | | |
| 9/8/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | RECEIVED | ARCHIVED | REQUIRED | REQUIRED | | |
| 9/9/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | | |
| 9/9/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | REQUIRED | REQUIRED | | |
| 9/11/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | | |
| 9/12/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | REQUIRED | REQUIRED | | |
| 10/7/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | RECEIVED | | |
| 10/10/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | | |
| 10/10/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | | |
| 4/20/2015 | | Admin | Data-Archived | | | | | | | | |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42301321470100 | PERMIAN | KINGSTON 54-2-17 1H STD1 | ANADARKO E&P ONSHORE | 6/20/2014 0:00 | 24 | 24 | | | 1 | 1 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 6/23/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | | |
| 8/8/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 8/8/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 9/12/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 9/12/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 9/26/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | REQUIRED | REQUIRED | | |
| 10/7/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | | |
| 10/7/2014 | Pheigaru | Natalie Jackson | | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | | |
| 10/8/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 10/8/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | | |
| 11/13/2014 | | Admin | Data-Archived | | | | | | | | | |

EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42301331470200 | PERMIAN | KINGSTON S4-2-17 1H | ANADARKO E&P ONSHORE | 7/22/2014 0:00 | 6 | 6 | | | 1 | 1 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2014 | Scroggie | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 7/18/2014 | Scroggie | Johnny Phan | Requirements-Captured | | | | | | | | | |
| 8/4/2014 | Scroggie | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 8/4/2014 | Scroggie | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | | N/A | N/A |
| 8/7/2014 | Scroggie | Maria.Carandang | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 8/8/2014 | Scroggie | Philippa Scroggie | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/7/2014 | Scroggie | Natalie.Jackson | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/15/2014 | Pheigaru | Steve Heying | | | RECEIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/16/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/16/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/27/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 11/13/2014 | | Admin | Data-Archived | | | | | | | | | |
| 9/29/2015 | Pheigaru | Delisha Denning | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000326

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42389341650000 | PERMIAN | RIVERTON 57-2-21 1H | ANADARKO E&P ONSHORE | 5/23/2014 0.00 | 26 | 26 | 4 | 5 | 4 | 4 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | |
| 5/27/2014 | Pheigaru | Debbie Barker | Requirements-Captured | REQUIRED | REQUIRED | | | REQUIRED | | | REQUIRED |
| 7/8/2014 | Pheigaru | Debbie Barker | Requirements-Captured | REQUIRED | REQUIRED | N/A | N/A | N/A | REQUIRED | N/A | REQUIRED |
| 7/16/2014 | Pheigaru | Maria.Carandang | Requirements-Captured | RECEIVED | RECEIVED | N/A | N/A | N/A | REQUIRED | N/A | REQUIRED |
| 8/14/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | RECEIVED | RECEIVED | REJECTED | RECEIVED | N/A | REQUIRED | N/A | REQUIRED |
| 8/14/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | RECEIVED | RECEIVED | REJECTED | REJECTED | N/A | REQUIRED | N/A | REQUIRED |
| 8/14/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | RECEIVED | RECEIVED | REJECTED | RECEIVED | N/A | ACQUIRED | N/A | REQUIRED |
| 8/21/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | ARCHIVED | ARCHIVED | REJECTED | ARCHIVED | N/A | REQUIRED | N/A | REQUIRED |
| 8/22/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | REJECTED | ARCHIVED | N/A | REQUIRED | N/A | REQUIRED |
| 8/22/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | REJECTED | ARCHIVED | N/A | REQUIRED | N/A | REQUIRED |
| 8/21/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | REJECTED | RECEIVED | N/A | REQUIRED | N/A | REQUIRED |
| 8/21/2014 | Pheigaru | Shelly Pheigaru | | RECEIVED | ARCHIVED | REJECTED | ARCHIVED | N/A | REQUIRED | N/A | REQUIRED |
| 8/21/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | ARCHIVED | ARCHIVED | REJECTED | ARCHIVED | N/A | REQUIRED | N/A | REQUIRED |
| 9/2/2014 | Pheigaru | Debbie Barker | Requirements-Captured | ARCHIVED | ARCHIVED | REQUIRED | ARCHIVED | N/A | REQUIRED | N/A | RECEIVED |
| 10/7/2014 | Pheigaru | Natalie.Jackson | Requirements-Captured | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | N/A | RECEIVED | N/A | RECEIVED |
| 10/9/2014 | Pheigaru | Randall Brooks | Requirements-Captured | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | N/A | RECEIVED | N/A | RECEIVED |
| 10/14/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | ARCHIVED | N/A | RECEIVED |
| 10/14/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | ARCHIVED | N/A | RECEIVED |
| 10/14/2014 | Pheigaru | Shelly Pheigaru | | ARCHIVED | ARCHIVED | RECEIVED | ARCHIVED | N/A | ARCHIVED | N/A | RECEIVED |
| 10/15/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | ARCHIVED | ARCHIVED | ARCHIVED | ARCHIVED | N/A | ARCHIVED | N/A | ARCHIVED |
| 11/13/2014 | | Admin | Data-Archived | | | | | | | | |

EXHIBIT 3-G

SEPCo PHEIGARU - 000327

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42389341650100 | PERMIAN | RIVERTON 57-3-21 1H | ANADARKO E&P ONSHORE | 6/5/2014 0:00 | 26 | 26 | | | 35 | 35 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 6/23/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 7/2/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 7/16/2014 | Pheigaru | Maria Carandang | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 8/21/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/21/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 8/21/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 8/21/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 11/13/2014 | | Admin | Data-Archived | | | | | | | | | |
| 11/12/2015 | Pheigaru | Natalie Jackson | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

EXHIBIT 3-G SEPCo PHEIGARU - 000328

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42389342390000 | PERMIAN | BIG PINEY 57-2-41 1H | ANADARKO E&P ONSHORE | 6/7/2014 0:00 | 0 | 0 | | | 1 | 0 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 5/27/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | | | REQUIRED | REQUIRED | | |
| 6/17/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | | | RECEIVED | ARCHIVED | | |
| 6/17/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | REQUIRED | REQUIRED | | | RECEIVED | RECEIVED | | |
| 6/18/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | | | ARCHIVED | ARCHIVED | | |
| 6/18/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | | | ARCHIVED | ARCHIVED | | |
| 6/18/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | | | ARCHIVED | ARCHIVED | | |
| 6/18/2014 | Pheigaru | Richard Castanon | Requirements-Captured | | RECEIVED | RECEIVED | | | ARCHIVED | ARCHIVED | | |
| 6/19/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | | | ARCHIVED | ARCHIVED | | |
| 7/8/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 3/23/2015 | | Admin | Requirements-Captured | | | | | | | | | |
| 8/26/2015 | Pheigaru | Melissa M Ho | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475361810000 | PERMIAN | BLACK POWDER 1-27 2H | CIMAREX ENERGY | 5/11/2013 0:00 | 34 | 34 | | | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2013 | Orozco | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 4/24/2013 | Orozco | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 4/24/2013 | Orozco | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | REQUIRED | N/A | N/A |
| 9/30/2013 | Orozco | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 6/5/2014 | Orozco | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 6/9/2014 | Orozco | Rita Ochoa | Requirements-Captured | | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 7/3/2014 | Pheigaru | Steve Heying | | | RECEIVED | RECEIVED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 7/28/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | ARCHIVED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 7/28/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 8/4/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 8/5/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 8/6/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |
| 6/9/2015 | | Admin | Requirements-Captured | | | | | | | | | |
| 8/26/2015 | Pheigaru | Melissa M Ho | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000330

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475364430000 | PERMIAN | TIPt-CHAPMAN 14-163 4H | CIMAREX ENERGY | 10/30/2013 0:00 | 1 | 1 | | | 0 | 0 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/21/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 2/5/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | REQUIRED | N/A | N/A |
| 2/5/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | REQUIRED | N/A | N/A |
| 2/18/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 2/18/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 4/16/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/5/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 6/9/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/9/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/9/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | RECEIVED | N/A | N/A |
| 6/12/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/14/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | RECEIVED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/14/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | REJECTED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/15/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/27/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/27/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 10/30/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | N/A | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/14/2015 | Pheigaru | Delisha Denning | Data-Archived | | ARCHIVED | N/A | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 1/13/2016 | | Admin | Data-Archived | | | | | | | | | |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 4247536483000 | PERMIAN | BIG SILVER 34-160 2H | CIMAREX ENERGY | 11/26/2013 0:00 | 1 | 0 | | | 3 | 1 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/21/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 4/16/2014 | Pheigaru | Debbie Barker | | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 6/5/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | RECEIVED | N/A | N/A |
| 6/6/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A |
| 6/9/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | RECEIVED | ARCHIVED | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A |
| 6/10/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A |
| 6/11/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A |
| 8/15/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 8/19/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 8/20/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | ARCHIVED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 8/20/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/9/2015 | | Admin | Data-Archived | | | | | | | | | |
| 8/26/2015 | Pheigaru | Melissa M Ho | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 42475365610000 | PERMIAN | WINCHESTER 34-142 4H | CIMAREX ENERGY | 1/5/2014 0:00 | 1 | 6 | | | 3 | 48 | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2013 | Orozco | Steve Heving | Assigned-Data-Loader | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/21/2014 | Orozco | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 4/16/2014 | Orozco | Debbie Barker | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A |
| 6/5/2014 | Orozco | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | RECEIVED | N/A | N/A |
| 6/9/2014 | Orozco | Rita Ochoa | Requirements-Captured | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | RECEIVED | N/A | N/A |
| 7/3/2014 | Pheigaru | Steve Heving | | | REQUIRED | REQUIRD | N/A | N/A | REQUIRED | RECEIVED | N/A | N/A |
| 8/13/2014 | Pheigaru | Shelly Pheigaru | | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A |
| 8/14/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | REQUIRED | REQUIRED | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A |
| 8/14/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | RECEIVED | REJECTED | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A |
| 8/14/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | | REJECTED | REJECTED | N/A | N/A | REQUIRED | ARCHIVED | N/A | N/A |
| 8/15/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | REJECTED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 8/15/2014 | Pheigaru | Shelly Pheigaru | | | ARCHIVED | REJECTED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 8/15/2014 | Pheigaru | Shelly Pheigaru | | | RECEIVED | REJECTED | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A |
| 8/27/2014 | Pheigaru | Debbie Barker | Requirements-Captured | | ARCHIVED | REQUIRED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/16/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | ARCHIVED | RECEIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 9/24/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |
| 6/9/2015 | | Admin | Data-Archived | | | | | | | | | |
| 9/8/2015 | Pheigaru | Deisha Denning | Data-Archived | | ARCHIVED | ARCHIVED | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A |

| DATA_LOADER | UWEI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 49035267260000 | RMP | WARBONNET 12C2-11D | ULTRA RESOURCES | 8/28/2014 0:00 | | | 0 | -1 | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2011 | Hoffman | Steve Heying | Assigned-Data-Loader | | | | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 1/3/2012 | N/A | Kenneth Lamson | Requirements-Captured | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 1/30/2012 | Hoffman | Kenneth Lamson | | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 11/1/2012 | Hoffman | Tonia Stover | Requirements-Captured | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/10/2013 | Hoffman | Kenneth Lamson | Requirements-Captured | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 8/18/2014 | UnAssigned | Luke Harkleroad | | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 8/25/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 10/9/2014 | Pheigaru | Tonia Stover | Requirements-Captured | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 10/10/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 10/11/2014 | Pheigaru | Shelly Pheigaru | | | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 10/13/2014 | Pheigaru | Katie Fedeles | Requirements-Captured | | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A |
| 10/14/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000334

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 49035267270000 | RMP | WARBONNET 13C2-11D | ULTRA RESOURCES | 8/17/2014 0:00 | | | 2 | 1 | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2011 | Harkleroad | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 1/3/2012 | Harkleroad | Kenneth Lanson | Requirements-Captured | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 1/30/2012 | Harkleroad | Kenneth Lanson | | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 11/1/2012 | Harkleroad | Tonia Slover | Requirements-Captured | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/10/2013 | Harkleroad | Kenneth Lanson | Requirements-Captured | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 8/13/2014 | Pheigaru | Tonia Slover | Requirements-Captured | | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A |
| 8/13/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 8/14/2014 | Pheigaru | Shelly Pheigaru | | | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 8/15/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 8/18/2014 | Pheigaru | Luke Harkleroad | | | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A |
| 8/18/2014 | Pheigaru | Katie Fedeles | Requirements-Captured | | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A |
| 8/20/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 10/15/2014 | Pheigaru | Rita Ochoa | Requirements-Captured | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 10/27/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |

EXHIBIT 3-G

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 49035290020000 | RMP | RIVERSIDE 15D1-13D | ULTRA RESOURCES | 4/23/2014 0:00 | | | 21 | 21 | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2014 | | Luke Harkleroad | Initiated | | | | | | | | |
| 3/23/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/27/2014 | Pheigaru | Johnny Phan | Requirements-Captured | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 4/24/2014 | Pheigaru | Xia Ochoa | Requirements-Captured | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A |
| 5/23/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 5/23/2014 | Pheigaru | Shelly Pheigaru | | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 6/5/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 6/6/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 6/17/2014 | Pheigaru | Natalie Jackson | Requirements-Captured | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |

| DATA_LOADER | UWBI | REGION_ASSET | WELLBORE NAME | CURRENT OPERATOR | TD DATE | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pheigaru | 49035290060000 | RMP | RIVERSIDE 16A2-13D | ULTRA RESOURCES | 6/5/2014 0:00 | | | 8 | 3 | | | | |

| CREATE_DATE | DATA_LOADER | LOGGED_BY | STATUS | | LWD_DIGITAL | LWD_IMAGES | WL_OH_DIGITAL | WL_OH_IMAGES | MUD_DIGITAL | MUD_IMAGES | WL_CH_DIGITAL | WL_CH_IMAGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2014 | | Luke Harkleroad | Initiated | | | | | | | | | |
| 6/9/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader | | | | | | | | | |
| 6/23/2014 | Pheigaru | Johnny Phan | Requirements-Captured | | N/A | N/A | REQUIRED | REQUIRED | N/A | N/A | N/A | N/A |
| 6/23/2014 | Pheigaru | Katie Fedeles | Requirements-Captured | | N/A | N/A | RECEIVED | RECEIVED | N/A | N/A | N/A | N/A |
| 6/26/2014 | Pheigaru | Shelly Pheigaru | | | N/A | N/A | RECEIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 7/3/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 7/16/2014 | Pheigaru | Katie Fedeles | Requirements-Captured | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 7/21/2014 | Pheigaru | Philippa Scroggie | Requirements-Captured | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |
| 7/21/2014 | Pheigaru | Shelly Pheigaru | Data-Archived | | N/A | N/A | ARCHIVED | ARCHIVED | N/A | N/A | N/A | N/A |

EXHIBIT 3-G

SEPCo PHEIGARU - 000337

| UWBI | DATA_LOADER | CATEGORY | REGION.ASSET | WELLBORE NAME | CURRENT OPERATOR |
|---|---|---|---|---|---|
| 49035289860000 | Ho | PARTNER | RMP | RIVERSIDE 10A1-13D | ULTRA RESOURCES |

| CREATE DATE | DATA LOADER | LOGGED BY | STATUS |
|---|---|---|---|
| 1/6/2014 | | Luke Harkleroad | Initiated |
| 1/6/2014 | Phelgaru | Steve Heying | Assigned-Data-Loader |
| 1/9/2014 | Phelgaru | Johnny Phan | Requirements-Captured |
| 1/13/2014 | Phelgaru | Tonia Slover | Requirements-Captured |
| 1/14/2014 | Phelgaru | Shelly Phelgaru | |
| 1/14/2014 | Phelgaru | Shelly Phelgaru | Data-Archived |
| 3/19/2014 | Phelgaru | Katie Fedeles | Requirements-Captured |
| 3/27/2014 | Ho | Steve Heying | Assigned-Data-Loader |
| 4/7/2014 | Ho | Melissa M Ho | Data-Archived |

EXHIBIT 3-G

| UWBI | DATA_LOADER | CATEGORY | REGION-ASSET | WELLBORE NAME | CURRENT OPERATOR |
|---|---|---|---|---|---|
| 37073203990100 | Oestreich | SHELL | APPALACHIA | PATTERSON 2013-5HD | RE GAS DEV |

| CREATE DATE | DATA LOADER | LOGGED BY | STATUS |
|---|---|---|---|
| 1/30/2014 | Pheigaru | Steve Heying | Assigned-Data-Loader |
| 2/7/2014 | Pheigaru | Katie Mammone | |
| 2/24/2014 | Pheigaru | Katie Mammone | |
| 2/24/2014 | Pheigaru | Katie Fedeles | Requirements-Captured |
| 2/27/2014 | Pheigaru | Katie Mammone | |
| 3/3/2014 | Pheigaru | Katie Mammone | |
| 3/3/2014 | Oestreich | Steve Heying | Assigned-Data-Loader |
| 3/4/2014 | Oestreich | Katie Fedeles | Requirements-Captured |
| 3/6/2014 | Oestreich | Katie Fedeles | Requirements-Captured |
| 3/11/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 3/19/2014 | Oestreich | Katie Fedeles | Requirements-Captured |
| 3/25/2014 | Oestreich | Katie Fedeles | Requirements-Captured |
| 3/26/2014 | Oestreich | Katie Mammone | |
| 4/7/2014 | Oestreich | Katie Fedeles | Requirements-Captured |
| 4/21/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 8/4/2014 | Oestreich | Admin | Data-Archived |
| 8/26/2014 | Oestreich | Katie Fedeles | Requirements-Captured |

SEPCo PHEIGARU - 000339

EXHIBIT 3-G

| UWBI | DATA_LOADER | CATEGORY | REGION ASSET | WELLBORE-NAME | CURRENT OPERATOR |
|---|---|---|---|---|---|
| 608114061800 | Oestreich | SHELL | GOM | GC248-GL8 | SHELL |

| CREATE DATE | DATA LOADER | LOGGED BY | STATUS |
|---|---|---|---|
| 12/13/2013 | | Luke Harkleroad | Initiated |
| 12/16/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader |
| 12/18/2013 | Pheigaru | Kenneth Lanson | Requirements-Captured |
| 2/13/2014 | Pheigaru | Kenneth Lanson | Requirements-Captured |
| 2/25/2014 | Pheigaru | Kenneth Lanson | Requirements-Captured |
| 3/3/2014 | Oestreich | Steve Heying | Assigned-Data-Loader |
| 3/10/2014 | Oestreich | Kenneth Lanson | Requirements-Captured |
| 4/10/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 4/10/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 4/15/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 4/15/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 5/13/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 5/13/2014 | Oestreich | Kenneth Lanson | Requirements-Captured |

| UWBI | DATA_LOADER | CATEGORY | REGION ASSET | WELLBORE NAME | CURRENT OPERATOR |
|---|---|---|---|---|---|
| 37073203990000 | Oestreich | SHELL | APPALACHIA | PATTERSON 2013-5HD | RE GAS DEV |

| CREATE DATE | DATA LOADER | LOGGED BY | STATUS |
|---|---|---|---|
| 11/26/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader |
| 12/17/2013 | Pheigaru | Katie Mammone | Requirements-Captured |
| 2/3/2014 | Pheigaru | Katie Mammone | |
| 2/5/2014 | Pheigaru | Katie Mammone | |
| 2/17/2014 | Pheigaru | Katie Mammone | |
| 2/17/2014 | Pheigaru | Katie Fedeles | Requirements-Captured |
| 2/19/2014 | Pheigaru | Katie Fedeles | Requirements-Captured |
| 2/24/2014 | Pheigaru | Katie Fedeles | Requirements-Captured |
| 2/25/2014 | Pheigaru | Luke Harkleroad | Data-Archived |
| 2/27/2014 | Pheigaru | Katie Mammone | |
| 3/3/2014 | Oestreich | Steve Heying | Assigned-Data-Loader |
| 3/4/2014 | Oestreich | Katie Fedeles | Requirements-Captured |
| 4/21/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 8/26/2014 | Oestreich | Katie Fedeles | Requirements-Captured |

| UWBI | DATA_LOADER | CATEGORY | REGION ASSET | WELLBORE NAME | CURRENT OPERATOR |
|---|---|---|---|---|---|
| 42301320110000 | Oestreich | PARTNER | PERMIAN | APC FEE 1-50 UNIT 4H | ANADARKO E&P ONSHORE |

| CREATE DATE | DATA LOADER | LOGGED BY | STATUS |
|---|---|---|---|
| 9/19/2013 | Pheigaru | Steve Heying | Assigned-Data-Loader |
| 9/23/2013 | Pheigaru | Debbie Barker | Requirements-Captured |
| 10/11/2013 | Pheigaru | Debbie Barker | Requirements-Captured |
| 10/16/2013 | Pheigaru | Katie Fedeles | Requirements-Captured |
| 10/24/2013 | Pheigaru | Randall Brooks | Requirements-Captured |
| 10/28/2013 | Pheigaru | Randall Brooks | Requirements-Captured |
| 10/31/2013 | Pheigaru | Shelly Pheigaru | |
| 10/31/2013 | Pheigaru | Shelly Pheigaru | |
| 11/8/2013 | Pheigaru | Shelly Pheigaru | |
| 1/22/2014 | Pheigaru | Debbie Barker | Requirements-Captured |
| 2/27/2014 | Pheigaru | Maria.Carandang | Requirements-Captured |
| 3/3/2014 | Oestreich | Steve Heying | Assigned-Data-Loader |
| 3/4/2014 | Oestreich | Steve Heying | Requirements-Captured |
| 3/4/2014 | Oestreich | Steve Heying | Data-Archived |
| 3/20/2014 | Oestreich | Richard Castanon | Requirements-Captured |
| 4/28/2014 | Oestreich | Jason Oestreich | Data-Archived |
| 8/25/2015 | Oestreich | Melissa M Ho | Data-Archived |